UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

---

KIMBERLY STOYLE,                                )
                        Plaintiff     )
                                )
v.                                              )
                                )     C.A. No. 05-10354-DPW
THE MANSFIELD MUNICIPAL ELECTRIC          )
DEPARTMENT, JOHN D'AGOSTINO,               )
THE TOWN OF MANSFIELD BOARD OF            )
LIGHT COMMISSIONERS, LOUIS AMORUSO,     )
MICHAEL McCUE, DAVID McCARTER,            )
DANIEL DONOVAN, ROGER ACHILLE            )
AND STEVEN MacCAFFRIE,                     )
                                )
                  Defendants     )

---

**PLAINTIFF'S MOTION TO AMEND
PETITION FOR ATTORNEYS FEES AND COSTS**

       Now comes the plaintiff, Kimberly Stoyle, in the above-referenced matter and respectfully requests that the Motion for Attorney's Fees and Costs submitted on September 7, 2007 be amended to include additional post-trial work.  (See Time Slips attached hereto as Exhibit No. 1).[1]  Counsel expended 92.5 hours on post-trial work and 1,308.25 hours in total to date.  Plaintiff argues that the hours submitted are fair and reasonable based upon the complexity of the case, the volume of documents and the number of witnesses.  Plaintiff incorporates by reference the Memorandum filed in Support of her original Petition for Attorneys Fees and Costs.

       WHEREFORE, plaintiff respectfully requests that this Honorable Court amend the Motion for Attorney's Fees and Costs to include Attorney's Fees in the amount of $392.475 and Costs in the amount of $19,361.62, in accordance with the attached TimeSlips.

---

[1] The attached billing records also include 22 hours provided to defendant for review, but omitted due to a Time Slips program error at the time of filing.

Respectfully requested,

Kimberly Stoyle
By her Attorney


/s/ Lynn A. Leonard
_____

Lynn A. Leonard
Attorney At Law
527 Main Street, Suite 8
Melrose, MA  02176
(781) 662-6161
B.B.O. No. 561662


Dated:  October 31, 2007

Lynn A. Leonard, Attorney At Law
527 Main Street, Suite 8
Melrose, MA  02176
E-mail:  counsel@thelawbench.com


Invoice submitted to:
Kimberly Stoyle
138 Old Elm Street
Mansfield MA 02038


October 31, 2007


Invoice #10082


Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/18/2005 | Review letter from Attorney Jacobs.  Phone call to client re: resignation. | 0.40<br>300.00/hr | 120.00 |
| 2/3/2005 | Research legal claims and review cases for federal court complaint including whistleblower, individual liability under Title VII, G.L. 164, and 1983 claims. Review cases. | 4.00<br>300.00/hr | 1,200.00 |
| | Conference with client to develop facts for federal court complaint. | 2.00<br>300.00/hr | 600.00 |
| 2/4/2005 | Draft federal court complaint. | 4.00<br>300.00/hr | 1,200.00 |
| 2/5/2005 | Draft federal court complaint. | 4.00<br>300.00/hr | 1,200.00 |
| 2/7/2005 | Draft federal court complaint. | 4.00<br>300.00/hr | 1,200.00 |
| | Phone call to Client. | 0.20<br>300.00/hr | 60.00 |
| 2/8/2005 | Research legal claims for federal court complaint including intentional infliction of emotional distress; constructive discharge; aiding and abetting; civil rights act.  Review cases. | 2.00<br>300.00/hr | 600.00 |
| 2/9/2005 | Prepare for deposition of Kimberly Stoyle.  Review prior deposition transcript and consult with client. | 3.50<br>300.00/hr | 1,050.00 |

Kimberly Stoyle

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/9/2005 | Draft federal court complaint. | 4.00<br>300.00/hr | 1,200.00 |
| 2/10/2005 | Deposition of Kimberly Stoyle (6.0); Meeting with client (1.0); Roundtrip travel to deposition (1.5) | 8.50<br>300.00/hr | 2,550.00 |
| 2/20/2005 | Finalize federal court complaint and review with client. | 4.00<br>300.00/hr | 1,200.00 |
| 2/22/2005 | Confer with client on final complaint. | 0.40<br>300.00/hr | 120.00 |
| 4/6/2005 | Consult with counsel and review Defendant's Motion to Extend. | 0.30<br>300.00/hr | 90.00 |
| 4/19/2005 | Case conference. | 0.90<br>300.00/hr | 270.00 |
| | Review Answer to Complaint. | 0.40<br>300.00/hr | 120.00 |
| 5/19/2005 | Consult with counsel and review Motion to Continue Scheduling Conference. | 0.20<br>300.00/hr | 60.00 |
| 5/20/2005 | Draft Motion to Amend Complaint.  Consult with counsel. | 0.30<br>300.00/hr | 90.00 |
| 7/19/2005 | Phone call to Client. | 0.20<br>300.00/hr | 60.00 |
| 7/25/2005 | Confer with client on settlement.  Letter to Attorney Davis. | 0.60<br>300.00/hr | 180.00 |
| 7/27/2005 | Draft Rule 16(b) Certification for filing.  Confer with client on litigation costs. | 0.40<br>300.00/hr | 120.00 |
| | Telephone call to Attorney Davis.  Review correspondence and proposed pretrial schedule. | 0.30<br>300.00/hr | 90.00 |
| 7/28/2005 | Phone call to Attorney Davis.  File Certificate of Consultation. | 0.40<br>300.00/hr | 120.00 |
| | Phone call to client re: Defendant's position on settlement. | 0.30<br>300.00/hr | 90.00 |
| 8/3/2005 | Phone call to Client. | 0.20<br>300.00/hr | 60.00 |

Kimberly Stoyle

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/4/2005 | Court Appearance - Scheduling Conference including travel and meeting with client. | 2.00 300.00/hr | 600.00 |
| 8/26/2005 | Review documents and draft Initial Disclosures. | 3.00 300.00/hr | 900.00 |
| 8/27/2005 | Review documents and draft Initial Disclosures. | 5.00 300.00/hr | 1,500.00 |
| 8/28/2005 | Review documents and draft Initial Disclosures. | 5.00 300.00/hr | 1,500.00 |
| 8/29/2005 | Review documents and draft Initial Disclosures. | 5.00 300.00/hr | 1,500.00 |
| 8/30/2005 | Phone call to Client. | 0.10 300.00/hr | 30.00 |
| 8/31/2005 | Review document disclosure filed by defendants. | 0.20 300.00/hr | 60.00 |
| 9/21/2005 | Phone call to Client. | 0.10 300.00/hr | 30.00 |
| 11/7/2005 | Conference with client re: Document disclosures. | 0.40 300.00/hr | 120.00 |
| 11/19/2005 | Meeting with Attorney Sullivan. | 1.50 300.00/hr | 450.00 |
| | Meeting with Client and Attorney Sullivan. | 3.00 300.00/hr | 900.00 |
| 11/29/2005 | Develop discovery plan. | 1.50 300.00/hr | 450.00 |
| 11/30/2005 | Phone call to Client. | 0.20 300.00/hr | 60.00 |
| | Draft Document Requests. | 2.60 300.00/hr | 780.00 |
| 12/8/2005 | Conference with client re:  Document requests. | 0.50 300.00/hr | 150.00 |
| 1/8/2006 | Review Defendant's First Request for Production of Documents and Interrogatories.  Discuss with client. | 0.90 300.00/hr | 270.00 |

Kimberly Stoyle                                                                                  Page    4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 1/9/2006 | Prepare Document Requests to Boucher and Kearney. | 1.50<br>300.00/hr | 450.00 |
| 1/10/2006 | Review and respond to email from counsel regarding discovery. | 0.20<br>300.00/hr | 60.00 |
|  | Review correspondence from counsel and revise discovery plan. | 0.50<br>300.00/hr | 150.00 |
| 1/11/2006 | Review six email messages and attachments from client and respond to emails. | 0.40<br>300.00/hr | 120.00 |
| 1/12/2006 | Letter to Attorney Skrip. | 0.10<br>300.00/hr | 30.00 |
|  | Phone call to Client. | 0.20<br>300.00/hr | 60.00 |
|  | Draft Motion to Extend Tracking Order. | 0.50<br>300.00/hr | 150.00 |
| 1/13/2006 | Consult with counsel on Motion to Extend Scheduling Order.  Review and revise Motion. | 0.50<br>300.00/hr | 150.00 |
|  | Review four email messages and attachments from client and respond to emails. | 0.30<br>300.00/hr | 90.00 |
| 1/18/2006 | Review four email messages and attachments from client and respond to emails. | 0.20<br>300.00/hr | 60.00 |
|  | Conference with client re: Answers to Discovery. | 0.70<br>300.00/hr | 210.00 |
| 1/19/2006 | Review and respond to email correspondence from counsel regarding discovery issues. | 0.20<br>300.00/hr | 60.00 |
| 1/26/2006 | Letter to client. | 0.20<br>300.00/hr | 60.00 |
| 1/27/2006 | Review four email messages and attachments from client and respond to emails. | 0.20<br>300.00/hr | 60.00 |
| 1/28/2006 | Preparation for Deposition of Lou Amoruso. | 4.00<br>300.00/hr | 1,200.00 |
| 1/30/2006 | Review three email messages and attachments from client and respond to emails. | 0.20<br>300.00/hr | 60.00 |

Kimberly Stoyle                                                                                              Page     5

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/31/2006 | Meeting with Client re: Deposition. | 1.00<br>300.00/hr | 300.00 |
| | Phone call to client. | 0.20<br>300.00/hr | 60.00 |
| | Day one deposition of Lou Amoruso. | 5.00<br>300.00/hr | 1,500.00 |
| 2/3/2006 | Review and respond to seven email messages from 2/2 to 2/3 from client and review attachments. | 0.20<br>300.00/hr | 60.00 |
| 2/8/2006 | Review and respond to eleven email messages from 2/6 to 2/8 from client and review attachments. | 0.30<br>300.00/hr | 90.00 |
| 2/10/2006 | Conference with client re: Answers to discovery. | 0.30<br>300.00/hr | 90.00 |
| | Review documents and respond to discovery requests. | 2.50<br>300.00/hr | 750.00 |
| 2/11/2006 | Call to Attorney Skrip and follow-up letter. | 0.20<br>300.00/hr | 60.00 |
| 2/12/2006 | Preparation for continued depositionof Kimberly Stoyle including review file, transcripts, devleop outine, conference with client, review transcripts. | 5.60<br>300.00/hr | 1,680.00 |
| 2/13/2006 | Deposition of Kimberly Stoyle, including travel and meeting with client. | 8.50<br>300.00/hr | 2,550.00 |
| | Review for deposition. | 1.50<br>300.00/hr | 450.00 |
| 2/15/2006 | Research case consolidation.  Review law and cases. | 1.00<br>300.00/hr | 300.00 |
| | Phone call to client re: Discovery. | 0.60<br>300.00/hr | 180.00 |
| 2/16/2006 | Draft second set of document requests. | 2.20<br>300.00/hr | 660.00 |
| 2/20/2006 | Review documents and respond to discovery requests. | 1.30<br>300.00/hr | 390.00 |
| 2/23/2006 | Phone call to Client. | 0.10<br>300.00/hr | 30.00 |

Kimberly Stoyle                                                                                          Page      6

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/28/2006 | Preparation for deposition of Gary Babin. | 2.00<br>300.00/hr | 600.00 |
|  | Phone call to client re: Develop facts for Babin deposition. | 0.30<br>300.00/hr | 90.00 |
| 3/1/2006 | Preparation for Deposition of Gary Babin. | 1.50<br>300.00/hr | 450.00 |
|  | Meeting with client. | 0.75<br>300.00/hr | 225.00 |
|  | Deposition of Gary Babin. | 4.00<br>300.00/hr | 1,200.00 |
| 3/9/2006 | Review twelve email messages and attachments from 3/6 to 3/9 from client and respond to emails. | 0.30<br>300.00/hr | 90.00 |
| 3/13/2006 | Review documents subpoenaed from Richard Boucher and Bea Kearney. | 1.60<br>300.00/hr | 480.00 |
| 3/14/2006 | Phone call to Client. | 0.10<br>300.00/hr | 30.00 |
|  | Review documents produced in discovery. | 4.00<br>300.00/hr | 1,200.00 |
| 3/21/2006 | Prepare for deposition of Roger Achille. | 1.00<br>300.00/hr | 300.00 |
|  | Phone call to Client. | 0.30<br>300.00/hr | 90.00 |
|  | Phone call to Client. | 0.10<br>300.00/hr | 30.00 |
| 3/23/2006 | Draft answers to interrogatories. | 2.50<br>300.00/hr | 750.00 |
| 3/27/2006 | Meeting with client to review documents and discovery requests. | 3.50<br>300.00/hr | 1,050.00 |
|  | Conference with client re: Deposition. | 1.00<br>300.00/hr | 300.00 |
| 3/28/2006 | Research case consolidation.  Review cases. | 0.70<br>300.00/hr | 210.00 |

Kimberly Stoyle                                                                                              Page    7

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/29/2006 | Review and outline D'Agostino deposition transcripts from Beliveau case. | 5.00 300.00/hr | 1,500.00 |
| 3/30/2006 | Draft Second Request for Production of Documents. | 1.50 300.00/hr | 450.00 |
| 4/2/2006 | Conference with client re: D'Agostino testimony. | 0.50 300.00/hr | 150.00 |
| 4/3/2006 | Phone call from Client. | 0.50 300.00/hr | 150.00 |
| 4/5/2006 | Phone call to Client. | 0.20 300.00/hr | 60.00 |
| 4/6/2006 | Conference call with Atty. Balliro. | 0.40 300.00/hr | 120.00 |
| 4/7/2006 | Review Motions to Consolidate and Motions to Add Counterclaims filed in Stoyle and Beliveau cases. | 0.70 300.00/hr | 210.00 |
|  | Phone call to Client. | 0.30 300.00/hr | 90.00 |
| 4/10/2006 | Research case law on civil conspiracy, counterclaims in civil rights cases. Review cases. | 1.50 300.00/hr | 450.00 |
|  | Phone call to client. | 0.20 300.00/hr | 60.00 |
|  | Letter to Attorney Ecker. | 0.30 300.00/hr | 90.00 |
| 4/11/2006 | Research for opposition to consolidation and counterclaims.  Review cases and articles. | 1.50 300.00/hr | 450.00 |
| 4/13/2006 | Phone call to Attorney Balliro. | 0.20 300.00/hr | 60.00 |
|  | Preparation for Court Hearing. | 1.00 300.00/hr | 300.00 |
|  | Participate in Court Hearing via telephone conference. | 1.00 300.00/hr | 300.00 |
|  | Phone call to Client re: Court hearing/Motions. | 0.60 300.00/hr | 180.00 |

Kimberly Stoyle

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/13/2006 | Phone call to Attorney Balliro. | 0.30<br>300.00/hr | 90.00 |
| 4/14/2006 | Phone call to Attorney Balliro. | 0.20<br>300.00/hr | 60.00 |
| 4/17/2006 | Draft Opposition to Motion to Amend. | 2.00<br>300.00/hr | 600.00 |
| | Draft Opposition to Motion to Consolidate. | 3.50<br>300.00/hr | 1,050.00 |
| 4/18/2006 | Phone call to Attorney Griffin. | 0.20<br>300.00/hr | 60.00 |
| | Draft Opposition to Motion to Consolidate. | 2.50<br>300.00/hr | 750.00 |
| | Conference call with counsel re: Motions. | 0.40<br>300.00/hr | 120.00 |
| 4/19/2006 | Draft Opposition to Motion to Amend. | 2.00<br>300.00/hr | 600.00 |
| 4/20/2006 | Review cases and finalize Opposition to motions. | 3.00<br>300.00/hr | 900.00 |
| 4/21/2006 | Review of Beliveau docket and filings. | 1.50<br>300.00/hr | 450.00 |
| 5/1/2006 | Meeting with Client. | 0.50<br>300.00/hr | 150.00 |
| | Attend motion hearing, including travel. | 2.50<br>300.00/hr | 750.00 |
| | Preparation for hearing. | 1.00<br>300.00/hr | 300.00 |
| 5/3/2006 | Review Lampke Report | 1.40<br>300.00/hr | 420.00 |
| | Review and consult with counsel on Proposed Scheduling Order. | 0.20<br>300.00/hr | 60.00 |
| 5/8/2006 | Confer with counsel re: scheduling order. | 0.20<br>300.00/hr | 60.00 |

Kimberly Stoyle                                                                                        Page     9

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/9/2006 | Phone call to Attorney Kesten; Review final version of Scheduling Order. | 0.20<br>300.00/hr | 60.00 |
| 5/31/2006 | Phone call to Client. | 0.20<br>300.00/hr | 60.00 |
| 6/2/2006 | Letter to Attorney Ecker. | 0.10<br>300.00/hr | 30.00 |
| 6/9/2006 | Review email correspondence regarding discovery issues. | 0.10<br>300.00/hr | 30.00 |
| 6/12/2006 | Review correspondence from Attorney Griffin and begin review of Beliveau discovery documents produced electronically on seven CDs. | 1.30<br>300.00/hr | 390.00 |
| 6/13/2006 | Review correspondence from Attorney Ecker and revise discovery plan. | 0.40<br>300.00/hr | 120.00 |
|  | Phone call to client re: Beliveau discovery. | 0.30<br>300.00/hr | 90.00 |
|  | Phone call from Attorney Ecker. | 0.10<br>300.00/hr | 30.00 |
| 6/14/2006 | Letter to Attorney Ecker. | 0.60<br>300.00/hr | 180.00 |
|  | Phone calls to and from Attorney Griffin. | 0.20<br>300.00/hr | 60.00 |
|  | Review discovery documents from Beliveau case provided electronically. | 3.00<br>300.00/hr | 900.00 |
|  | Review correspondence from Attorney Ecker. | 0.10<br>300.00/hr | 30.00 |
| 6/16/2006 | Review eighteen-page summary of facts from client. | 0.40<br>300.00/hr | 120.00 |
|  | Letter to Attorney Ecker. | 0.30<br>300.00/hr | 90.00 |
|  | Review deposition transcript of Lou Costa. | 1.00<br>300.00/hr | 300.00 |
| 6/18/2006 | Review deposition transcripts of George Figuerado and Michael Gelbwasser. | 3.00<br>300.00/hr | 900.00 |

Kimberly Stoyle                                                                                          Page    10

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/19/2006 | Draft second set of Interrogatories. | 1.50 300.00/hr | 450.00 |
|  | Phone call to Client. | 0.10 300.00/hr | 30.00 |
| 6/20/2006 | Phone call to Attorney Griffin. | 0.10 300.00/hr | 30.00 |
|  | Draft second Request for Production of Documents. | 1.50 300.00/hr | 450.00 |
| 6/21/2006 | Finalize second set of Interrogatories and Request for Production of Documents. | 1.00 300.00/hr | 300.00 |
|  | Review Confidentiality Agreement | 0.30 300.00/hr | 90.00 |
| 6/22/2006 | Review correspondence from Attorney Ecker.  Discuss discovery plan with client. | 0.30 300.00/hr | 90.00 |
| 7/5/2006 | Review correspondence from Attorney Ecker. | 0.10 300.00/hr | 30.00 |
| 7/14/2006 | Letter to Attorney Ecker. | 0.20 300.00/hr | 60.00 |
|  | Confer with counsel re:  Deposition schedule. | 0.20 300.00/hr | 60.00 |
| 7/21/2006 | Review Vol. I and Vol. II deposition transcripts of Richard Boucher taken in Beliveau case. | 4.00 300.00/hr | 1,200.00 |
|  | Phone call to Client. | 0.20 300.00/hr | 60.00 |
| 7/22/2006 | Prepare outline for deposition of Richard Boucher. | 2.70 300.00/hr | 810.00 |
|  | Review documents provided by defendant on CD. | 4.00 300.00/hr | 1,200.00 |
|  | Phone call to client re: Develop facts for Boucher deposition. | 0.50 300.00/hr | 150.00 |
| 7/24/2006 | Phone calls to Client re: Documents produced in discovery. | 0.90 300.00/hr | 270.00 |

Kimberly Stoyle                                                                                    Page    11

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 7/24/2006 | Review documents provided by defendant on CD. | 3.00<br>300.00/hr | 900.00 |
|  | Review documents provided by defendant and Dr. Beliveau on CD. | 2.50<br>300.00/hr | 750.00 |
|  | Review documents provided by Dr. Believeau and defendant on CD. | 2.00<br>300.00/hr | 600.00 |
|  | Review documents provided by Richard Boucher in preparation for deposition. | 1.50<br>300.00/hr | 450.00 |
| 7/25/2006 | Meeting with client prior to deposition. | 1.00<br>300.00/hr | 300.00 |
|  | Deposition of Richard Boucher. | 6.00<br>300.00/hr | 1,800.00 |
|  | Phone call to Client re: Follow up to Boucher deposition. | 0.50<br>300.00/hr | 150.00 |
| 7/27/2006 | Revise Interrogatories to John D'Agostino, as per defendant request. | 0.40<br>300.00/hr | 120.00 |
| 7/28/2006 | Revise Interrogatories. Phone call to Attorney Griffin. | 0.70<br>300.00/hr | 210.00 |
| 8/1/2006 | Preparation for deposition of John D'Agostino:  Review Vol. I of deposition of John D'Agostino taken in Beliveau case. | 3.00<br>300.00/hr | 900.00 |
| 8/2/2006 | Preparation for deposition of John D'Agostino:  Review Vol. II of D'Agostino deposition taken in Beliveau case. | 4.00<br>300.00/hr | 1,200.00 |
| 8/3/2006 | Preparation for deposition of John D'Agostino:  Review  Vol. III and IV of D'Agostino depositions taken in Beliveau case. | 5.00<br>300.00/hr | 1,500.00 |
| 8/4/2006 | Phone call to Client re:  Develop facts for D'Agostino deposition. | 0.50<br>300.00/hr | 150.00 |
|  | Review depostion transcript of Gary Babin taken in Beliveau case. | 2.00<br>300.00/hr | 600.00 |
|  | Prepare for deposition of John D'Agostino including review documents produced on CD by defendant, develop deposition outline. | 8.00<br>300.00/hr | 2,400.00 |
| 8/5/2006 | Prepare for deposition of John D'Agostino including review documents produced on CD by defendant, develop deposition outline. | 8.00<br>300.00/hr | 2,400.00 |

Kimberly Stoyle                                                                                      Page    12

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/6/2006 | Prepare for deposition of John D'Agostino including review documents produced on CD by defendant, develop deposition outline.  Review deposition of Gary Babin taken in Stoyle case. | 8.00 300.00/hr | 2,400.00 |
| 8/8/2006 | Meeting with client prior to deposition. | 1.00 300.00/hr | 300.00 |
|  | Deposition of John D'Agostino. | 8.00 300.00/hr | 2,400.00 |
| 8/9/2006 | Prepare for deposition of Lou Amoruso including review and summarize two prior deposition transcripts, review documents produced on CD by defendant, develop deposition outline.  Prepare for deposition of Daniel Donovan including review documents and develop outline. | 8.00 300.00/hr | 2,400.00 |
| 8/10/2006 | Deposition of Lou Amoruso. | 2.00 300.00/hr | 600.00 |
|  | Deposition of Daniel Donovan. | 2.00 300.00/hr | 600.00 |
|  | Meeting with client prior to deposition. | 1.00 300.00/hr | 300.00 |
| 8/11/2006 | Phone call to client re:  Discovery issues. | 0.30 300.00/hr | 90.00 |
| 8/14/2006 | Prepare for deposition of Steven MacCaffrie. | 2.00 300.00/hr | 600.00 |
| 8/15/2006 | Deposition of Steven MacCaffrie.  Consult with client and counsel at conclusion of deposition. | 5.00 300.00/hr | 1,500.00 |
|  | Meeting with client prior to deposition. | 1.00 300.00/hr | 300.00 |
| 8/16/2006 | Phone call to Attorney Kesten re: Deposition schedule. | 0.10 300.00/hr | 30.00 |
| 8/21/2006 | Phone call from Attorney Griffin re: Discovery issues. | 0.10 300.00/hr | 30.00 |
| 9/6/2006 | Review correspondence from Attorney Ecker and revise discovery plan. | 0.20 300.00/hr | 60.00 |
| 9/7/2006 | Phone calls to Susan Jacobs re: Discovery issues. | 0.20 300.00/hr | 60.00 |

Kimberly Stoyle                                                                                    Page    13

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/7/2006 | Review Vol. I deposition transcript of Bea Kearney taken in Beliveau case. | 2.50<br>300.00/hr | 750.00 |
| 9/8/2006 | Review Vol. II deposition transcript of Bea Kearney taken in Beliveau case.<br>Review documents provided by Bea Kearney and by Kimberly Stoyle. | 5.00<br>300.00/hr | 1,500.00 |
| 9/10/2006 | Develop outline for deposition of Bea Kearney. | 3.00<br>300.00/hr | 900.00 |
| 9/11/2006 | Prepare for deposition of Bea Kearney:  Review documents provided by<br>defendant and by Dr. Beliveau on CD.  Develop deposition outline. | 3.00<br>300.00/hr | 900.00 |
|  | Conference with client re: Develop facts for Bea Kearney deposition. | 0.80<br>300.00/hr | 240.00 |
| 9/12/2006 | Deposition of Bea Kearney. | 3.50<br>300.00/hr | 1,050.00 |
|  | Meeting with client prior to deposition. | 1.00<br>300.00/hr | 300.00 |
| 9/13/2006 | Phone call from client re: Follow-up on deposition of Bea Kearney. | 0.50<br>300.00/hr | 150.00 |
| 9/15/2006 | Phone call to Client. | 0.20<br>300.00/hr | 60.00 |
| 9/29/2006 | Phone call to Client. | 0.10<br>300.00/hr | 30.00 |
|  | Preparation for deposition of Roger Achille including review documents and<br>prepare outline. | 2.00<br>300.00/hr | 600.00 |
| 9/30/2006 | Preparation for deposition of Roger Achille including review documents and<br>prepare outline. | 2.00<br>300.00/hr | 600.00 |
|  | Round trip travel to deposition. | 0.75<br>300.00/hr | 225.00 |
|  | Deposition of Roger Achille. | 3.30<br>300.00/hr | 990.00 |
| 10/3/2006 | Email correspondence with Attorney Griffin.  Review attachments. | 0.20<br>300.00/hr | 60.00 |
|  | Phone call to Attorney Griffin re: discovery. | 0.10<br>300.00/hr | 30.00 |

Kimberly Stoyle                                                                                    Page    14

|            |                                                                                                                                                    | Hrs/Rate          | Amount   |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 10/4/2006  | Preparation for deposition of Eileen Plant.                                                                                                         | 0.50<br>300.00/hr | 150.00   |
|            | Compare documents assembled for response to discovery to determine if they were previously exchanged in the Beliveau matter, to avoid duplicative production. | 1.00<br>300.00/hr | 300.00   |
| 10/5/2006  | Deposition of Eileen Plant, including travel and conference with client.                                                                            | 3.00<br>300.00/hr | 900.00   |
| 10/6/2006  | Deposition of Ron DeCurzio, inlcuidng travel, meeting with client.                                                                                  | 3.00<br>300.00/hr | 900.00   |
| 10/7/2006  | Phone call to client re: Develop facts for deposition of David McCarter.                                                                            | 0.30<br>300.00/hr | 90.00    |
| 10/11/2006 | Prepare for deposition of David McCarter                                                                                                            | 3.00<br>300.00/hr | 900.00   |
|            | Compare documents assembled for response to discovery to determine if they were previously exchanged in the Beliveau matter, to avoid duplicative production. | 1.30<br>300.00/hr | 390.00   |
| 10/12/2006 | Prepare for dsposition of Michael McCue.                                                                                                            | 2.00<br>300.00/hr | 600.00   |
|            | Phone call to client.                                                                                                                               | 0.40<br>300.00/hr | 120.00   |
| 10/13/2006 | Deposition of Michael McCue (2.5); Deposition of David McCarter (.5); Meeting with Client (1.0); Travel to deposition (1.0).                         | 5.00<br>300.00/hr | 1,500.00 |
| 10/19/2006 | Phone call to Attorney Griffin.                                                                                                                     | 0.10<br>300.00/hr | 30.00    |
|            | Phone call to Clerk of Court.                                                                                                                       | 0.10<br>300.00/hr | 30.00    |
|            | Phone call to Attorney Kesten.                                                                                                                      | 0.10<br>300.00/hr | 30.00    |
|            | Phone call to Attorney Kesten.                                                                                                                      | 0.10<br>300.00/hr | 30.00    |
| 10/20/2006 | Phone call to Attorney Kesten.                                                                                                                      | 0.10<br>300.00/hr | 30.00    |
| 11/9/2006  | Phone call to Attorney Balliro.                                                                                                                     | 0.10<br>300.00/hr | 30.00    |

Kimberly Stoyle                                                                                           Page    15

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/9/2006 | Phone call to Client. | 0.20<br>300.00/hr | 60.00 |
| 11/21/2006 | Compare documents assembled for response to discovery to determine if they were previously exchanged in the Beliveau matter, to avoid duplicative production. | 1.30<br>300.00/hr | 390.00 |
| 12/11/2006 | Phone call to Attorney Griffin. | 0.20<br>300.00/hr | 60.00 |
|  | Phone call to Client. | 0.20<br>300.00/hr | 60.00 |
| 1/2/2007 | Phone call to Attorney Griffin. | 0.10<br>300.00/hr | 30.00 |
|  | Phone call to client. | 0.30<br>300.00/hr | 90.00 |
|  | Phone call to Attorney Jacobs. | 0.10<br>300.00/hr | 30.00 |
| 1/5/2007 | Phone call to Client. | 0.20<br>300.00/hr | 60.00 |
| 1/6/2007 | Draft Motion to Modify Trial Schedule.  Consult with counsel on Motion. | 0.70<br>300.00/hr | 210.00 |
| 1/11/2007 | Phone call to Client. | 0.20<br>300.00/hr | 60.00 |
| 1/26/2007 | Phone call to client re: Potential experts. | 0.50<br>300.00/hr | 150.00 |
| 1/31/2007 | Review Beliveau expert disclosures and discuss with counsel. | 0.20<br>300.00/hr | 60.00 |
| 2/2/2007 | Phone call to Attorney Jacobs. | 0.20<br>300.00/hr | 60.00 |
|  | Phone call to client re: Subpoena for employment records. | 0.30<br>300.00/hr | 90.00 |
| 2/17/2007 | Draft responses to interrogatories. | 1.00<br>300.00/hr | 300.00 |
| 2/20/2007 | Review and summarize deposition transcript of Roger Achille. | 2.00<br>300.00/hr | 600.00 |

Kimberly Stoyle

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/21/2007 | Review and summarize deposition transcripts of Michael McCue. | 3.00 300.00/hr | 900.00 |
| 3/2/2007 | Review Motion for Judgment on Pleadings. | 0.50 300.00/hr | 150.00 |
| 3/3/2007 | Review deposition transcript of Daniel Donovan. | 1.50 300.00/hr | 450.00 |
| | Review/Analyze Motion for Summary Judgment and attachments. | 1.00 300.00/hr | 300.00 |
| 3/5/2007 | Research liability for public officials/retaliation.  Review cases. | 1.70 300.00/hr | 510.00 |
| | Review deposition summaries of Lou Amoruso. | 1.20 300.00/hr | 360.00 |
| | Draft Opposition to Motion for Summary Judgment. | 0.50 300.00/hr | 150.00 |
| | Prepare for day two of deposition of Michael McCue including review of email, meeting minutes, Selectmen bylaws. | 3.00 300.00/hr | 900.00 |
| | Phone call to client re:  Motion for Summary Judgment. | 0.50 300.00/hr | 150.00 |
| 3/6/2007 | Deposition of Michael McCue. | 2.50 300.00/hr | 750.00 |
| 3/8/2007 | Additional research summary judgment issues including pre-emption, review cases. | 2.00 300.00/hr | 600.00 |
| | Draft Opposition to Motion for Summary Judgment. | 2.00 300.00/hr | 600.00 |
| 3/9/2007 | Draft Opposition to Motion for Summary Judgment. | 3.50 300.00/hr | 1,050.00 |
| | Phone call to client. | 0.50 300.00/hr | 150.00 |
| 3/10/2007 | Draft Opposition to Motion for Summary Judgment including review of case documents. | 7.00 300.00/hr | 2,100.00 |
| 3/11/2007 | Draft Opposition to Motion for Summary Judgment. | 3.50 300.00/hr | 1,050.00 |

Kimberly Stoyle

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/11/2007 | Prep for deposition of Kimberly Stoyle. | 1.50<br>300.00/hr | 450.00 |
| | Meeting with Client. | 1.00<br>300.00/hr | 300.00 |
| 3/12/2007 | Meeting with client (1.0); Travel to deposition (1.0); Deposition of Kimberly Stoyle (2.0). | 4.00<br>300.00/hr | 1,200.00 |
| | Revew deposition transcript of Steven MacCaffrie. | 2.50<br>300.00/hr | 750.00 |
| | Review deposition transcripts to respond to Summary Judgment. | 3.00<br>300.00/hr | 900.00 |
| | Phone call to client. | 0.50<br>300.00/hr | 150.00 |
| 3/13/2007 | Review/summarize transcripts. | 5.00<br>300.00/hr | 1,500.00 |
| 3/14/2007 | Review expert reports. | 0.50<br>300.00/hr | 150.00 |
| | Phone call from client re: Report from John Sullivan. | 0.50<br>300.00/hr | 150.00 |
| | Draft Opposition to Motion for Summary Judgment including review of case documents. | 5.00<br>300.00/hr | 1,500.00 |
| | Review and respond to email correspondence and attachments from Attorney Griffin. | 0.20<br>300.00/hr | 60.00 |
| | Review and prepare for deposition of James Goulet. | 2.00<br>300.00/hr | 600.00 |
| 3/15/2007 | Deposition of James Goulet. | 1.50<br>300.00/hr | 450.00 |
| | Conference with Attorney Balliro. | 0.20<br>300.00/hr | 60.00 |
| | Continue research on Summary Judgment issues.  Review cases. | 4.00<br>300.00/hr | 1,200.00 |
| | Roundtrip travel to deposition. | 0.75<br>300.00/hr | 225.00 |

Kimberly Stoyle                                                                                        Page    18

|            |                                                                                          | Hrs/Rate          | Amount   |
|------------|------------------------------------------------------------------------------------------|-------------------|----------|
| 3/16/2007  | Review eight email messages and attachments from client and respond to emails.           | 0.40<br>300.00/hr | 120.00   |
|            | Phone call from Attorney Balliro.                                                         | 0.20<br>300.00/hr | 60.00    |
|            | Phone call to client re: Guaraldi Report.                                                 | 0.50<br>300.00/hr | 150.00   |
| 3/17/2007  | Review cases re: Opposition.                                                              | 1.50<br>300.00/hr | 450.00   |
|            | Consult with expert accountant in preparation for deposition of John Sullivan.           | 1.00<br>300.00/hr | 300.00   |
| 3/18/2007  | Draft Opposition to Motion for Summary Judgment including review of case documents.       | 9.50<br>300.00/hr | 2,850.00 |
| 3/19/2007  | Preparation for deposition of John Sullivan.                                              | 4.00<br>300.00/hr | 1,200.00 |
|            | Phone call to client re: Develop facts for deposition of John Sullivan.                   | 0.60<br>300.00/hr | 180.00   |
|            | Draft Opposition to Motion for Summary Judgment including review of case documents.       | 2.00<br>300.00/hr | 600.00   |
| 3/20/2007  | Deposition of John Sullivan including travel.                                             | 6.00<br>300.00/hr | 1,800.00 |
|            | Meeting with client.                                                                      | 1.00<br>300.00/hr | 300.00   |
| 3/21/2007  | Prepare for deposition of Robert Guaraldi.                                                | 2.30<br>300.00/hr | 690.00   |
|            | Confer with computer expert on Guaraldi report in preparation for deposition.             | 1.00<br>300.00/hr | 300.00   |
| 3/22/2007  | Deposition of Robert Guaraldi including travel.                                           | 3.30<br>300.00/hr | 990.00   |
|            | Case conference with Attorneys Balliro and Griffin.                                       | 0.50<br>300.00/hr | 150.00   |
|            | Phone call to client re: Deposition of Robert Guaraldi.                                   | 0.40<br>300.00/hr | 120.00   |

Kimberly Stoyle                                                                              Page    19

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/24/2007 | Draft Opposition to Motion for Summary Judgment including review of case documents. | 7.50 300.00/hr | 2,250.00 |
| 3/25/2007 | Draft Opposition to Motion for Summary Judgment including review of case documents. | 6.50 300.00/hr | 1,950.00 |
| 3/26/2007 | Phone call to client re: Opposition to Motion for Summary Judgment. | 0.40 300.00/hr | 120.00 |
|  | Draft Opposition to Motion for Summary Judgment including review of case documents. | 7.50 300.00/hr | 2,250.00 |
|  |  | 300.00/hr | NO CHARGE |
| 3/27/2007 | Case conference with Attorney Griffin after deposition. | 0.20 300.00/hr | 60.00 |
|  | Review exhibits to Opposition. | 1.00 300.00/hr | 300.00 |
|  | Research immunity.  Review cases. | 1.50 300.00/hr | 450.00 |
|  | Phone call to Client. | 0.20 300.00/hr | 60.00 |
|  | Phone call to Client. | 0.20 300.00/hr | 60.00 |
|  | Draft affidavit. | 0.30 300.00/hr | 90.00 |
|  | Roundtrip travel to deposition. | 2.00 300.00/hr | 600.00 |
|  | Draft Opposition to Motion for Summary Judgment. | 2.00 300.00/hr | 600.00 |
|  | Deposition of Cheryl Bouldry. | 1.20 300.00/hr | 360.00 |
| 3/29/2007 | Draft Statement of Facts; draft objection to defendant Statement of Facts; research negligent/intentional failure to supervise, review cases. | 4.00 300.00/hr | 1,200.00 |
| 3/30/2007 | Consult with counsel on Joint Motion to Extend Discovery. | 0.20 300.00/hr | 60.00 |

Kimberly Stoyle                                                                                      Page    20

|            |                                                                          | Hrs/Rate       | Amount   |
|------------|--------------------------------------------------------------------------|----------------|----------|
| 3/30/2007  | Review email correspondence and attachments from Attorney Griffin.       | 0.20 300.00/hr | 60.00    |
|            | Finalize Opposition to Motion for Summary Judgment.                      | 8.00 300.00/hr | 2,400.00 |
|            | Review Opposition to Motion for Judgment on the Pleadings.               | 0.30 300.00/hr | 90.00    |
|            | Review Motion to Compel filed in Beliveau matter.                       | 0.40 300.00/hr | 120.00   |
| 4/11/2007  | Review and respond to four email messages from client with attachments. Review attachments. | 0.30 300.00/hr | 90.00    |
| 4/13/2007  | Review Opposition to Motion to Compel.                                   | 0.30 300.00/hr | 90.00    |
| 4/17/2007  | Review Motion for Leave to Amend Complaint.                             | 0.40 300.00/hr | 120.00   |
| 4/18/2007  | Review Motion to Certify Question to Supreme Judicial Court.             | 0.60 300.00/hr | 180.00   |
|            | Court hearing including travel.                                         | 1.50 300.00/hr | 450.00   |
|            | Meeting with client.                                                    | 0.75 300.00/hr | 225.00   |
|            | Prepare for court hearing on summary judgment.                          | 0.75 300.00/hr | 225.00   |
| 4/25/2007  | Review for deposition of David McCarter.                               | 1.50 300.00/hr | 450.00   |
| 4/26/2007  | Meeting with Client.                                                     | 1.00 300.00/hr | 300.00   |
|            | Deposition of David McCarter.                                           | 3.50 300.00/hr | 1,050.00 |
| 4/28/2007  | Phone call to Client.                                                    | 0.20 300.00/hr | 60.00    |
| 4/30/2007  | Review emails and attachments from client and respond to emails.        | 0.50 300.00/hr | 150.00   |

Kimberly Stoyle                                                                                    Page    21

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/30/2007 | Review four email messages and attachments from client and respond to emails. | 0.20 300.00/hr | 60.00 |
| 5/3/2007 | Deposition of Jack Beliveau including travel. | 3.50 300.00/hr | 1,050.00 |
|  | Meeting with Attorney Balliro and Dr. Beliveau after deposition. | 1.00 300.00/hr | 300.00 |
| 5/5/2007 | Review documents and develop exhibit list for trial. | 10.00 300.00/hr | 3,000.00 |
| 5/7/2007 | Review deposition transcript of Bradford Wills taken in Beliveau case, discuss facts with client, develop outline for deposition. | 2.50 300.00/hr | 750.00 |
| 5/8/2007 | Deposition of Brad Wills including travel. | 4.00 300.00/hr | 1,200.00 |
|  | Meeting with Attorney Balliro including travel. | 4.00 300.00/hr | 1,200.00 |
| 5/9/2007 | Review documents and develop exhibit list for trial. | 2.00 300.00/hr | 600.00 |
|  | Phone call from client re: Trial issues. | 0.40 300.00/hr | 120.00 |
|  | Follow up on case conference; review chronology; review documents. | 1.00 300.00/hr | 300.00 |
| 5/10/2007 | Develop trial strategy. | 1.00 300.00/hr | 300.00 |
| 5/11/2007 | Phone call to Dr. Beliveau re: Exhibit list. | 0.50 300.00/hr | 150.00 |
|  | Review Defendant's Emergency Motion to Extend Discovery and discuss with client. | 0.30 300.00/hr | 90.00 |
|  | Phone call to client re: Exhibit list. | 0.50 300.00/hr | 150.00 |
| 5/12/2007 | Trial Preparation including review of hard copy documents and documents on CD rom, develop exhibit list. | 10.00 300.00/hr | 3,000.00 |
| 5/13/2007 | Trial Preparation including review of hard copy documents and documents on CD rom, develop exhibit list. | 2.00 300.00/hr | 600.00 |

Kimberly Stoyle                                                                                    Page    22

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/14/2007 | Review email and attachments from client and respond to email. | 0.20<br>300.00/hr | 60.00 |
|  | Draft Opposition to Emergency Motion to Extend Discovery and consult with counsel. | 0.60<br>300.00/hr | 180.00 |
|  | Conference with client in preparation for trial. | 0.40<br>300.00/hr | 120.00 |
|  | Review Beliveau Opposition to Emergency Motion to Extend Discovery. | 0.20<br>300.00/hr | 60.00 |
| 5/15/2007 | Trial Preparation including review of hard copy documents and documents on CD rom, develop exhibit list. | 10.00<br>300.00/hr | 3,000.00 |
|  | Review eighteen email messages and attachments from client and respond to emails. | 0.40<br>300.00/hr | 120.00 |
| 5/16/2007 | Preparation for trial including review/outline MCAD deposition transcript of Kimberly Stoyle. | 5.00<br>300.00/hr | 1,500.00 |
|  | Conference with client in preparation for trial. | 0.70<br>300.00/hr | 210.00 |
| 5/17/2007 | Trial preparation including review documents and review/outline Vol. I deposition transcript of Kimberly Stoyle. | 8.00<br>300.00/hr | 2,400.00 |
| 5/18/2007 | Trial preparation including review of transcripts, documents and CD's provided by the defendants. | 8.00<br>300.00/hr | 2,400.00 |
| 5/19/2007 | Trial preparation including review and outline Vol. II of deposition transcript of Kimberly Stoyle. | 4.00<br>300.00/hr | 1,200.00 |
| 5/20/2007 | Trial preparation including review/outline deposition transcripts and documents on CD, develop exhibit list. | 8.00<br>300.00/hr | 2,400.00 |
| 5/21/2007 | Conference with client re: trial issues. | 0.40<br>300.00/hr | 120.00 |
|  | Review nine email messages and attachments from client and respond to emails. | 0.30<br>300.00/hr | 90.00 |
|  | Preparation for trial including reveiw/outline deposition transcripts and review documents on CD provided by defendants, develop exhibit list. | 8.00<br>300.00/hr | 2,400.00 |
| 5/22/2007 | Review three email messages and attachments from client and respond to emails. | 0.10<br>300.00/hr | 30.00 |

Kimberly Stoyle

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/22/2007 | Trial preparation including review of deposition transcripts and documents on CD, develop exhibit list. | 8.00 300.00/hr | 2,400.00 |
| | Call to client re: trial issues. | 0.30 300.00/hr | 90.00 |
| 5/23/2007 | Conference with client on trial issues. | 0.50 300.00/hr | 150.00 |
| | Preparation for trial including review/outlilne of deposition transcripts and review documents on CD, develop exhibit list. | 8.00 300.00/hr | 2,400.00 |
| 5/24/2007 | Review two email messages and attachments from client and respond to emails. | 0.10 300.00/hr | 30.00 |
| | Preparation for trial including review deposition transcripts, documents, and create outline for direct examination of witnesses. | 4.00 300.00/hr | 1,200.00 |
| 5/25/2007 | Call to Christine Griffin re: discovery of electronic data and trial preparation. | 0.20 300.00/hr | 60.00 |
| | Preparation for trial including review of deposition transcripts and documents. | 4.00 300.00/hr | 1,200.00 |
| 5/26/2007 | Preparation for trial including review/outline deposition transcripts, documents, outline testimony, develop exhibit list. | 8.00 300.00/hr | 2,400.00 |
| 5/27/2007 | Preparation for trial including review/outline deposition transcripts, review documents and outline testimony of James Goulet. | 7.50 300.00/hr | 2,250.00 |
| 5/28/2007 | Preparation for trial including review deposition transcripts, documents and prepare outline for trial. | 4.00 300.00/hr | 1,200.00 |
| 5/29/2007 | Research spoliation of evidence and review cases. | 1.50 300.00/hr | 450.00 |
| | Call from Attorney Griffin re: dicosvery of electronic data. | 0.20 300.00/hr | 60.00 |
| | Review documents and forward to Attorney Griffin in preparation for Motion for Sanctions. | 0.30 300.00/hr | 90.00 |
| | Review and respond to three email messages from client. | 0.10 300.00/hr | 30.00 |
| 5/30/2007 | Preparation for trial including outline of direct testimony of Kimberly Stoyle and review of deposition transcripts. | 1.50 300.00/hr | 450.00 |

Kimberly Stoyle

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/30/2007 | Review file of media articles received from client. | 1.20 300.00/hr | 360.00 |
| | Conference with client re: trial preparation. | 0.40 300.00/hr | 120.00 |
| | Conference with client re: trial preparation. | 0.40 300.00/hr | 120.00 |
| 6/1/2007 | Prepare for trial including review transcripts, documents, review and revise Joint Motion for Sanctions; confer with Attorney Griffin on Motion. | 8.00 300.00/hr | 2,400.00 |
| | Review three email messages and attachments from client and respond to emails. | 0.20 300.00/hr | 60.00 |
| 6/2/2007 | Preparation for trial including review of documents, develop exhibit list, conference with client and counsel. | 8.00 300.00/hr | 2,400.00 |
| 6/3/2007 | Preparation for trial including review of documents and create index. | 8.00 300.00/hr | 2,400.00 |
| 6/4/2007 | Email correspondence with Attorney Balliro re:  Joint Exhibit List and pretrial issues. | 0.20 300.00/hr | 60.00 |
| | Call from client (.3); Motions in Limine and Review documents (7.7). | 8.00 300.00/hr | 2,400.00 |
| | Review eight email messages and attachments from client and respond to emails. | 0.30 300.00/hr | 90.00 |
| 6/5/2007 | Call to Mass. Labor Relations Commission; Call to Attorney Griffin; Review documents; Consult with client; Prepare Pre-Trial Memo; Research for Motions in Limine.; Continue trial preparation. | 9.50 300.00/hr | 2,850.00 |
| | Email correspondence with counsel re: scheduling of depositions. | 0.20 300.00/hr | 60.00 |
| | Review four email messages and attachments from client and respond to emails. | 0.20 300.00/hr | 60.00 |
| 6/6/2007 | Review email and attachments from client and respond to email. | 0.30 300.00/hr | 90.00 |
| | Trial Preparation including draft Pre-Trial Memo; Review documents; Outline Client direct testimony; Research/Draft Jury Instructions; Confer wtih client. | 8.50 300.00/hr | 2,550.00 |
| 6/7/2007 | Phone call from client re: preparation for trial. | 0.50 300.00/hr | 150.00 |

Kimberly Stoyle                                                                                           Page    25

|           |                                                                                                 | Hrs/Rate   | Amount   |
|-----------|-------------------------------------------------------------------------------------------------|------------|----------|
| 6/7/2007  | Review four email messages and attachments from client and respond to emails.                   | 0.20 300.00/hr | 60.00 |
|           | Exhibit Conference with Attorney Balliro including travel from Melrose to Boston.  Continue trial preparation. | 8.00 300.00/hr | 2,400.00 |
| 6/8/2007  | Review three email messages and attachments from client and respond to emails.                  | 0.20 300.00/hr | 60.00 |
|           | Review motions in limine and pre-trial memo filed by parties.  Continue trial preparation, review documents, transcripts, outline testimony. | 8.00 300.00/hr | 2,400.00 |
| 6/9/2007  | Email correspondence with counsel re: pretrial issues.                                          | 0.20 300.00/hr | 60.00 |
|           | Call to Attorney Balliro.                                                                        | 0.30 300.00/hr | 90.00 |
|           | Preparation jury instructions including research and review cases.  Trial preparation including review case documents, legal analysis, develop trial strategy. | 10.00 300.00/hr | 3,000.00 |
|           | Phone call to Client.                                                                            | 0.30 300.00/hr | 90.00 |
| 6/10/2007 | Email correspondence with counsel re: rescheduling of depositions.                              | 0.20 300.00/hr | 60.00 |
|           | Trial Preparation including research jury instructions, prepare jury instructions, review documents, strategize. | 6.50 300.00/hr | 1,950.00 |
|           | Review deposition of Gary Babin.                                                                 | 1.50 300.00/hr | 450.00 |
| 6/11/2007 | Review documents, complete jury instructions, start trial brief, review transcripts, outline testimony, review court filings, legal analysis of facts and claims. | 10.00 300.00/hr | 3,000.00 |
|           | Review defendant's proposed jury instructions.                                                  | 0.50 300.00/hr | 150.00 |
|           | Email correspondence with Attorney Balliro regarding difference in jury instructions for Beliveau and Stoyle cases. | 0.20 300.00/hr | 60.00 |
|           | Review eight email messages and attachments from client and respond to emails.                  | 0.20 300.00/hr | 60.00 |
|           | Phone call from client.                                                                          | 0.80 300.00/hr | 240.00 |

Kimberly Stoyle                                                                                                     Page    26

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/12/2007 | Review Defendant's Opposition to Plaintiff Stoyle's Motion in Limine. Conduct additional research on admissibility of LOPC finding. | 0.60 300.00/hr | 180.00 |
|  | Review Supplemental Proposed Jury Instructions. | 0.30 300.00/hr | 90.00 |
|  | Review Opposition to Motion for Sanctions. | 0.30 300.00/hr | 90.00 |
|  | Case Connference at Attorney Balliro's office; Deposition of George Dentino including travel; Preparation for pretrial. | 6.50 300.00/hr | 1,950.00 |
|  | Review Plaintiff Beliveau's Motion to Strike Defendant's Expert Witness. | 0.20 300.00/hr | 60.00 |
| 6/13/2007 | Draft Motion to Dismiss, Trial Brief, Supplemental Jury Instructions and prepare for trial. | 8.00 300.00/hr | 2,400.00 |
|  | Preparation for pretrial including review and analysis of all Motions and Oppositions; (1.5) Attend pre-trial hearing including travel; Technology tutorial at courthouse. (4.0)  Consult with client after hearing.  (.5) Continue to review documents. | 6.00 300.00/hr | 1,800.00 |
|  | Phone call to Client. | 0.60 300.00/hr | 180.00 |
|  | Review Plaintiff Beliveau's Motion to Compel. | 0.40 300.00/hr | 120.00 |
| 6/14/2007 | Preparation for trial including review documents; prepare trial brief; prepare Motion to Dismiss; revise jury instructions; call to client; call/e-mail to Attorney Griffin. | 8.00 300.00/hr | 2,400.00 |
|  | Email correspondence with Christine Griffin re: trial issues.  Review attachments. | 0.30 300.00/hr | 90.00 |
| 6/15/2007 | Review Defendant's Oppositions and Responses to Motions. | 0.50 300.00/hr | 150.00 |
|  | Review seven email messages and attachments from client and respond to emails. | 0.30 300.00/hr | 90.00 |
|  | Review four email messages and attachments from client and respond to emails. | 0.20 300.00/hr | 60.00 |
|  | Review defendant's exhibit list, assemble and review defendant's exhibits. | 2.00 300.00/hr | 600.00 |

Kimberly Stoyle                                                                                                 Page    27

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/15/2007 | Pre-tiral conference including travel, conference wtih client and court hearing. | 3.50 300.00/hr | 1,050.00 |
|  | Phone call to Client. | 0.30 300.00/hr | 90.00 |
|  | Review documents. | 2.00 300.00/hr | 600.00 |
|  | Research Title VII retaliation case law and adverse action.  Review cases. | 1.50 300.00/hr | 450.00 |
| 6/16/2007 | Review documents. | 10.00 300.00/hr | 3,000.00 |
| 6/17/2007 | Preparation for trial including review transcripts, prepare outlines, prepare opening statement. | 10.00 300.00/hr | 3,000.00 |
| 6/18/2007 | Court Appearance to select jury including travel. (5.00)  Meet with client to prepare for tiral. (4.00); Review exhibit binders (3.00) | 12.00 300.00/hr | 3,600.00 |
| 6/19/2007 | Preparation for trial including meet with Attorney Balliro and Griffin to strategize on case.  Review exhibit binders.  Prepare testimony of Kimberly Stoyle.  Review transcripts. | 12.00 300.00/hr | 3,600.00 |
|  | Email correspondence with Christine Griffin re: trial issues. | 0.20 300.00/hr | 60.00 |
|  | Email correspondence with counsel regarding order of witnesses and additional exhibits. | 0.20 300.00/hr | 60.00 |
|  | Review Opposition to Motion to Strike Expert Witnesses. | 0.20 300.00/hr | 60.00 |
|  | Phone call to Client. | 0.50 300.00/hr | 150.00 |
| 6/20/2007 | Email correspondence with Attorney Balliro re: Deposition testimony of Kimberly Stoyle. | 0.20 300.00/hr | 60.00 |
|  | Conference call with Attorney Balliro re: exhibits (.75); Conference call with all counsel re: exhibits (.5); Prepare opening statement; Review documents; Prepare for examination of Kimberly Stoyle; Continue trial prep. (13.5). | 14.75 300.00/hr | 4,425.00 |
| 6/21/2007 | Phone calls to and from Client. | 1.10 300.00/hr | 330.00 |

Kimberly Stoyle

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/21/2007 | Prepare for trial before court (1.5); Roundtrip travel to court (1.0); Meet with client and set up for trial (1.0); trial (4.0); Reorganize Trial Notebook (1.0); Prepare for examination of Kimberly Stoyle, Ronald DeCurzio and Gary D'Ambra (3.5). | 12.00<br>300.00/hr | 3,600.00 |
| 6/22/2007 | Research Investment of Public Funds Fraud, conversion by public official and review statues/cases. | 1.50<br>300.00/hr | 450.00 |
| | Preparation for trial before Court (1.50); Roundtrip travel to Court (1.0); Confer with client/counsel and set up for trial (1.0); Trial (4.0); Confer with client after trial (1.0); Review/research admissibility of settlement negotiations and continue trial preparation (3.5). | 12.00<br>300.00/hr | 3,600.00 |
| 6/23/2007 | Preparation for trial including draft proposed jury questions; opposition to admission of settlement negotiations; phone call to client; review deposition transcripts; review outline from examination of Kimberly Stoyle for redirect. Continue trial preparation. | 15.00<br>300.00/hr | 4,500.00 |
| 6/24/2007 | Review Defendant's Motion to Introduce Evidence of Settlement Negotiations. | 0.20<br>300.00/hr | 60.00 |
| | Preparation for trial including draft proposed jury questions; opposition to admission of settlement negotiations; call to client; review deposition transcripts; review outline from examination of Kimberly Stoyle for redirect. Continue trial preparation. | 10.00<br>300.00/hr | 3,000.00 |
| | Email correspondence with Attorney Balliro re: Research on Fed.R.Evid. 408. | 0.20<br>300.00/hr | 60.00 |
| 6/25/2007 | Review Proposed Jury Questions and Supplemental Proposed Jury Instructions filed in Beliveau matter. | 0.30<br>300.00/hr | 90.00 |
| | Court, travel, confer with client and counsel, court hearing, trial preparation. | 10.00<br>300.00/hr | 3,000.00 |
| | Phone calls to and from Client. | 0.30<br>300.00/hr | 90.00 |
| 6/26/2007 | Phone call to Client. | 0.60<br>300.00/hr | 180.00 |
| | Prepare for witness testimony prior to Court (1.5); Roundtrip travel to Court (1.0); Confer with counsel and client and set up for trial (1.0); Trial (2.0); Prepare for examination of Daniel Donovan (3.0); Review notes and prepare for redirect examination of Kimberly Stoyle (3.0); Prepare for examination of Gary D'Ambra (.50). | 12.00<br>300.00/hr | 3,600.00 |

Kimberly Stoyle

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/27/2007 | Prepare for witness testimony prior to Court (1.5); Roundtrip travel to Court (1.0); Confer with client and counsel and set up for trial (1.0); Trial (4.0); Trial preparation for Brad Wills' testimony (2.50); Trial preparation for continuation of Daniel Donovan (1.0). Continue trial preparation. | 11.00<br>300.00/hr | 3,300.00 |
| | Review and respond to three email messages from client and review attached documents. | 0.20<br>300.00/hr | 60.00 |
| | Phone call to Client. | 0.50<br>300.00/hr | 150.00 |
| | Email correspondence with Attorney Balliro re: witness list. | 0.20<br>300.00/hr | 60.00 |
| 6/28/2007 | Phone calls to Client. | 0.30<br>300.00/hr | 90.00 |
| | Phone call from Client | 0.50<br>300.00/hr | 150.00 |
| | Prepare for witness testimony prior to court (1.50); Roundtrip travel to Court (1.0); Meet with client and set up for trial (1.0); Trial (4.0); Case conference with counsel re: witness list and time limits; (.5); Prepare for testimony of James Goulet including review outlines, depositions, exhibits (2.00); Review transcripts of Selectmen to determine if designations would be utilized (3.0); Call to client (.5) | 13.50<br>300.00/hr | 4,050.00 |
| 6/29/2007 | Trial Preparation prior to Court (1.5); Roundtrip travel to Court (1.0); Meet with Client and set up for trial (1.0); Trial (4.0); Conference with counsel after trial on issue of time limits and status of litigation (.5); Call to client re: follow-up testimony presented (.5); Continue trial preparation. | 8.50<br>300.00/hr | 2,550.00 |
| 7/1/2007 | Review witness list and call to Attorney Balliro (.5); Call to Jack  Beliveau (.5); Review and re-organize case file (.5); Review updated exhibit list and cross-reference with exhibit binders (.5); prepare for Ralph Penny testimony (.5); Summarize Stoyle testimony for closing (.5); Review case on negligence issue (.5); Review notes from D'Agostino depositions (.5); Analyze whistleblower claim in light of testimony draft Motion to Amend to Conform to Evidence (1.0). Continue trial preparation. (1.0). | 6.00<br>300.00/hr | 1,800.00 |
| 7/2/2007 | Review videotapes of Board meetings. | 1.30<br>300.00/hr | 390.00 |
| 7/4/2007 | Review and outline deposition transcripts of Jack Beliveau. | 3.50<br>300.00/hr | 1,050.00 |
| 7/5/2007 | Review and outline deposition transcripts of Jack Beliveau. | 3.50<br>300.00/hr | 1,050.00 |

Kimberly Stoyle

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 7/6/2007 | Review and outline deposition transcripts of Jack Beliveau. | 5.00 300.00/hr | 1,500.00 |
| 7/7/2007 | Review and outline deposition transcripts of Jack Beliveau. | 8.00 300.00/hr | 2,400.00 |
| 7/8/2007 | Preparation for trial including review deposition transcripts of Jack Beliveau and prepare outline.  Review and continue trial preparation. | 8.50 300.00/hr | 2,550.00 |
| 7/9/2007 | Review Motion for Mistrial and confer with counsel and client; Review Motion in Limine. | 0.50 300.00/hr | 150.00 |
|  | Review for Cross Exam of Jack Beliveau prior to Court (1.5); Roundtrip travel to Court (1.0); Confer with Client and and counsel and set up for trial (1.0); Trial (4.0); Consult with Client after trial (.5); Calls to Ralph Penny (.5); Call to Peter Contuzzi (.5); Review documents and prepare outline for examination of Ralph Penny (2.5);  Prepare for cross examination of Jack Beliveau (2.0). Continue trial preparation. | 13.50 300.00/hr | 4,050.00 |
|  | Phone call to Client. | 0.30 300.00/hr | 90.00 |
| 7/10/2007 | Prepare for Cross Exam of Jack Beliveau and Direct of Ralph Penny prior to Court (1.5); Roundtrip travel to Court (1.0); Meet with Client and set up for trial (1.0); Trial (4.0); Consult with Client after trial (.5); Call to Jack Beliveau (.5); Trial preparation for Recross of Jack Beliveau (4.0). | 12.50 300.00/hr | 3,750.00 |
|  | Phone call from Client. | 0.40 300.00/hr | 120.00 |
| 7/11/2007 | Trial Day 11:  Preparation for trial including review transcript of Gelbwasser (1.0); Roundtrip travel to Court (1.0); Set up for trial and confer with client (.7); Trial (4.0); Cosult with client (.6); Prepare for examination of Mangiaratti, Larosse, Anderson, Babin (6.0). | 13.30 300.00/hr | 3,990.00 |
|  | Phone call from Client. | 0.30 300.00/hr | 90.00 |
|  | Review Motion for Directed Verdict. | 0.30 300.00/hr | 90.00 |
|  | Review email and attachments from client and respond to email. | 0.40 300.00/hr | 120.00 |
| 7/12/2007 | Phone call from Client. | 0.40 300.00/hr | 120.00 |
|  | Phone call to Client. | 0.60 300.00/hr | 180.00 |

Kimberly Stoyle

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/12/2007 | Trial Day 12:  Review trial notes (1.5); Roundtrip travel to court (1.0); Set up for trial and consult with client (.75); Trial (4.0); Consult with client (.5); Continue trial preparation for examination of Gary Babin and John D'Agostino including review documents, transcripts, develop outlines. (5.0). | 12.75 300.00/hr | 3,825.00 |
| 7/13/2007 | Review trial notes (1.5); Roundtrip travel to court (1.0); Set up for trial and consult with client and counsel (.75); Trial (4.0).  Continue trial preparation. | 7.25 300.00/hr | 2,175.00 |
| | Phone call to Client. | 0.60 300.00/hr | 180.00 |
| 7/14/2007 | Trial preparation including review videotapes, re-organize/review transcripts, outlines, trial notes, exhibits. | 4.00 300.00/hr | 1,200.00 |
| | Phone call to Client. | 0.40 300.00/hr | 120.00 |
| | Review email and attachments from client and respond to email. | 0.20 300.00/hr | 60.00 |
| 7/15/2007 | Review email and attachments from client and respond to email. | 0.20 300.00/hr | 60.00 |
| 7/16/2007 | Review and respond to three email messagess from client. | 0.20 300.00/hr | 60.00 |
| | Review videotapes of Board meetings; continue trial preparation. | 4.00 300.00/hr | 1,200.00 |
| 7/17/2007 | Preparation for trial including review of deposition transcripts of John D'Agostino (2.0); Draft opposition to Motion for Directed Verdict (4.0); Research case law on adverse action and review cases (1.5); Call to client (.4). | 7.90 300.00/hr | 2,370.00 |
| | Review four email messages and attachments from client and respond to emails. | 0.30 300.00/hr | 90.00 |
| | Review videotapes of Board meetings. | 1.30 300.00/hr | 390.00 |
| 7/18/2007 | Preparation for trial including review exhibits for cross-exam of John D'Agostino (4.0); Call to Attorney Balliro (.2); Continiue to review deposition testimony of John D'Agostino (.5); Review trial notes/outlines, develop strategy for examination. (1.3) | 6.00 300.00/hr | 1,800.00 |
| | Review four email messages and attachments from client and respond to emails. | 0.30 300.00/hr | 90.00 |

Kimberly Stoyle                                                                                       Page    32

|            |                                                                                                                                                                                                                                                                                                                                         | Hrs/Rate          | Amount    |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 7/19/2007  | Preparation for trial including review of deposition transcripts of John D'Agostino and outline areas for cross-examination (7.0); Review updated exhibit list (1.0); Calls and emails to Attorney Balliro (.2); Call to client (.3)                                                                                  | 8.50<br>300.00/hr | 2,550.00  |
| 7/21/2007  | Preparation for examination of John D'Agostino including review deposition transcripts and trial exhibits and prepare outline (8.0).                                                                                                                                                                                 | 8.00<br>300.00/hr | 2,400.00  |
| 7/22/2007  | Preparation for trial.  Outline and email transcript excerpts/areas of questioning to Atty. Balliro on issues in Stoyle case for use during her direct exam of D'Agostino.  Prepare for examination of Bea Kearney.  Consult with client on accounting issues.  Review exhibits.                                      | 6.00<br>300.00/hr | 1,800.00  |
|            | Email correspondence with Attorney Balliro re: trial issues.                                                                                                                                                                                                                                                        | 0.20<br>300.00/hr | 60.00     |
| 7/23/2007  | Trial Day 14:  Review notes, outline, documents prior to court for John D'Agostino cross (1.5); Roundtrip travel to court (1.0); Set up for trial, consult with client (1.0); Trial (4.0); Confer with client (.4); Review deposition transcripts of Bea Kearney, review trial exhibits, prepare outline (4.0); Review trial notes for John D'Agostino testimony, prepare for cross-examination (2.0). | 13.50<br>300.00/hr | 4,050.00  |
| 7/24/2007  | Preparation for trial before court (1.5); Roundtrip travel to court (1.0); Set up for trial, meet with client, review notes (1.0); Trial (4.0); Prepare for examination of Lou Amoruso including review transcripts and prepare outline (3.0); Prepare for examination of Bea Kearney including review transcripts and prepare outline (3.0). | 13.50<br>300.00/hr | 4,050.00  |
| 7/25/2007  | Preparation for trial before court (1.5); Roundtrip travel to court (1.0); Set up for trial and meet with client (1.0); Trial (4.0); Consult with client after trial (.3); Research cases on retaliation (1.0); Finalize Opposition to Motion for Directed Verdict and continue trial preparation. (1.0)             | 9.80<br>300.00/hr | 2,940.00  |
| 7/26/2007  | Preparation for trial including review jury instructions and draft supplemental instructions (1.0); Call to client (.3).                                                                                                                                                                                             | 1.30<br>300.00/hr | 390.00    |
| 7/27/2007  | Review videotapes of Board meetings.                                                                                                                                                                                                                                                                                | 1.80<br>300.00/hr | 540.00    |
|            | Review Defendant's Second Proposed Jury Instructions.                                                                                                                                                                                                                                                               | 0.20<br>300.00/hr | 60.00     |
| 7/28/2007  | Research for closing argument; Review evidence for closing argument; Outline closing argument; Continue trial preparation.                                                                                                                                                                                           | 8.50<br>300.00/hr | 2,550.00  |
| 7/29/2007  | Review Supplemental Proposed Jury Instructions and Motion filed in Beliveau case.                                                                                                                                                                                                                                   | 0.30<br>300.00/hr | 90.00     |
|            | Research case law and draft Supplemental Jury Instructions; Develop closing argument; Continue trial preparation.                                                                                                                                                                                                   | 8.00<br>300.00/hr | 2,400.00  |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/30/2007 | Trial Day 17:  Court Appearance from 9:00 to 12:00 p.m. (3.0) and from 3:30 to 6:00 p.m. (2.50) for charge conference.  Revise jury questions 12:30 to 3:00. (2.5);   Roundtrip travel to courthouse. (1.0); Trial preparation for Lou Amoruso from including review three volumes of deposition transcripts (4.0). | 13.00 300.00/hr | 3,900.00 |
| 7/31/2007 | Trial preparation (1.5); Roundtrip travel to court (1.0); Trial (7.0); Prepare closing argument (10.0). | 19.50 300.00/hr | 5,850.00 |
| 8/1/2007 | Review notes prior to court (.6); Roundtrip travel to court (1.0); Closing arguments and jury charge (7.0);  Review final exhibit list (1.4) | 10.00 300.00/hr | 3,000.00 |
| 8/2/2007 | In court waiting for jury verdict.  (7.0); Roundtrip travel (1.0). | 8.00 300.00/hr | 2,400.00 |
| 8/6/2007 | Prepare and review verdict analysis in consultation with Attorney Balliro (3.80) Consult with client (.2) | 4.00 300.00/hr | 1,200.00 |
| 8/7/2007 | Phone call to Attorneys Griffin and Balliro. | 0.20 300.00/hr | 60.00 |
| | Research punitive damages under Whistleblower Act and review cases. | 2.20 300.00/hr | 660.00 |
| 8/8/2007 | Phone call to Attorney Griffin. | 0.20 300.00/hr | 60.00 |
| | Research damages under 151B, Title VII, Whistleblower Act, review cases, draft brief. | 3.30 300.00/hr | 990.00 |
| 8/9/2007 | Phone call to client. | 0.30 300.00/hr | 90.00 |
| | Phone call to Attorney Griffin. | 0.20 300.00/hr | 60.00 |
| 8/14/2007 | Draft post-trial Motion regarding Judgment. | 2.00 300.00/hr | 600.00 |
| 8/15/2007 | Draft Motion regarding Judgement (2.0); Call to Atty Balliro (.50); Call to Client (.50). | 3.00 300.00/hr | 900.00 |
| 8/16/2007 | Phone call from client (.3); Phone call from Atty. Griffin (.3); Draft post-trial Motion regarding Judgment (2.0). | 2.60 300.00/hr | 780.00 |
| 8/17/2007 | Phone call from Client. | 0.30 300.00/hr | 90.00 |
| | Research on issue of MMED as department of Town of Mansfield; Draft post-trial Motion regarding Judgment;  Call to Atty Balliro. | 5.00 300.00/hr | 1,500.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/29/2007 | Phone call to client (.2); Phone call from Attorney Griffin (.1) | 0.30<br>300.00/hr | 90.00 |
| 8/31/2007 | Review stipulation of dismissal and discuss with client. | 0.20<br>300.00/hr | 60.00 |
| 9/3/2007 | Prepare Motion for Attorney's Fees and Attachments. | 4.00<br>300.00/hr | 1,200.00 |
| 9/4/2007 | Prepare Motion for Attorney's Fees and Attachments. | 4.00<br>300.00/hr | 1,200.00 |
| 9/5/2007 | Prepare Motion for Attorney's Fees and Attachments. | 4.00<br>300.00/hr | 1,200.00 |
| | Review recent case on municipal agency liability; call to Attorney Scobbo; reivew enabling provision of G.L. 164. | 1.30<br>300.00/hr | 390.00 |
| 9/6/2007 | Prepare Motion for Attorneys Fees and Attachments. | 4.00<br>300.00/hr | 1,200.00 |
| 9/7/2007 | Motion for Attorneys Fees and Attachments. | 4.00<br>300.00/hr | 1,200.00 |
| 9/26/2007 | Call to client re: Judgment. | 0.30<br>300.00/hr | 90.00 |
| | Reveiw and analyze judgment.  Research legal issues re: judgment.  Call to Christine Griffin.  Call to client to discuss judgment. | 2.50<br>300.00/hr | 750.00 |
| 9/27/2007 | Review Motion for Reconsideration and Opposition to Attorney Fees.  Call to Atty. Griffin. | 0.60<br>300.00/hr | 180.00 |
| 9/28/2007 | Research post-judgment issues for response to motion and review cases. (post judgment amendment to complaint; changes to special verdict questions; amending and altering judgment, JNOV).  Three phone calls to client. | 4.00<br>300.00/hr | 1,200.00 |
| 9/29/2007 | Continue to review cases from 9/28 research.  Continue to draft Opposition to Motion for Reconsideration.  Draft Plaintiff's Motion for Reconsideration. Phone calls to client.  Phone call to Pam Owens.  Review jury instructions and excerpts from trial transcripts.  Research Court authority to award or amend punitive damages and review cases. | 6.00<br>300.00/hr | 1,800.00 |
| 9/30/2007 | Review cases cited in defendant's motion.  Analyze argument.  Continue to draft Opposition to Motion for Reconsideration.  Draft plaintiff's Motion for Reconsideration.  Research town liability for municipal agency and electric dept.  Review cases.  Review case file documents to draft opposition.  Phone | 8.00<br>300.00/hr | 2,400.00 |

Kimberly Stoyle

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | calls to client.  Draft documents for Motion for Attachment on D'Agostino property.  Research reassignment of punitive damages. |  |  |
| 10/1/2007 | Review documents; Analyze legal issues; Registry search for defendant's property; Draft Motion for Attachment and Affidavit; Phone calls to client; Draft Motion to Amend Attorney Fee Petition; Finalize Opposition to Motion to Reconsider; Revise Motion to Amend; Outline Motion to Certify 151B question to SJC.  Review media articles from client. | 5.00<br>300.00/hr | 1,500.00 |
| 10/2/2007 | Research requirements for motion to freeze assets, review cases and draft motion. | 3.50<br>300.00/hr | 1,050.00 |
|  | Finalize attachment motions, certificate of consult, request for hearing; call to Attorney Kesten; call to client. | 1.50<br>300.00/hr | 450.00 |
| 10/15/2007 | Conference with client re: Motion for extension.  Conference with Attorney Kesten's office re: Motion for Extension. | 0.30<br>300.00/hr | 90.00 |
| 10/16/2007 | Opposition to Motion for Extension. | 0.25<br>300.00/hr | 75.00 |
| 10/17/2007 | Phone call from Client. | 0.30<br>300.00/hr | 90.00 |
| 10/18/2007 | Review Motion for JNOV and prior related filings.  Outline Opposition; Call from client. | 1.50<br>300.00/hr | 450.00 |
| 10/19/2007 | Draft opposition to JNOV including research, review file, transcript excerpts, exhibits. | 3.50<br>300.00/hr | 1,050.00 |
| 10/22/2007 | Draft Oppostion to JNOV. | 2.00<br>300.00/hr | 600.00 |
| 10/23/2007 | Phone call from Client re: settlement. | 0.50<br>300.00/hr | 150.00 |
|  | Finalize Opposition to JNOV.  Review trial exhibits.  Review cases cited by defendant.  Discuss opposition with client. | 3.00<br>300.00/hr | 900.00 |
|  | Call to client. | 0.50<br>300.00/hr | 150.00 |
|  | Phone call to Atty Kesten. | 0.40<br>300.00/hr | 120.00 |
| 10/25/2007 | Phone call to Client re: status of negotiations. | 0.20<br>300.00/hr | 60.00 |

Kimberly Stoyle

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/25/2007 | Two phone calls with Atty. Kesten re: settlement (.2); Two phone calls with client re: settlement (.5). | 0.70 300.00/hr | 210.00 |
| | Draft Notice of Appeal.  Call to client re: notice of appeal. | 0.50 300.00/hr | 150.00 |
| 10/26/2007 | Review Opposition to Motion for Attachment (including review cases cited) and Motion to Amend.  Discuss with Client. | 1.00 300.00/hr | 300.00 |
| 10/28/2007 | Motion to Amend Petition for Attorney's Fees. | 0.50 300.00/hr | 150.00 |
| 10/30/2007 | Two phone calls to Atty. Kesten re: settlement; Review written settlement offer and discuss with client. | 0.80 300.00/hr | 240.00 |
| | For professional services rendered | 1308.25 | $392,475.00 |
| | Additional Charges : | | |
| 3/15/2005 | Inhouse Photocopies | | 1.20 |
| 4/13/2005 | Service Fee - Constable. | | 450.00 |
| | Court Filing Fee. | | 250.00 |
| 8/4/2005 | Parking at Federal Court. | | 7.00 |
| 12/3/2005 | Photocopies - Staples | | 22.05 |
| 1/20/2006 | Printing and Reproduction - Staples. | | 7.14 |
| 1/30/2006 | Fax received -  76 pages | | 11.40 |
| | Inhouse Photocopies | | 25.35 |
| 2/6/2006 | Inhouse Photocopies | | 4.80 |
| | Fax received - 73 pages | | 10.95 |
| 2/13/2006 | Inhouse Photocopies | | 3.00 |
| | Parking | | 20.00 |
| 2/14/2006 | Postage | | 3.27 |
| 2/27/2006 | Fax received - 32 pages | | 4.80 |
| | Electronic Deposition Transcript - Kimberly Stoyle | | 84.00 |

Kimberly Stoyle

| | | Amount |
|---|---|---|
| 3/2/2006 | Client Parking for Deposition. | 30.00 |
| 3/8/2006 | Fax received - 23 pages | 3.45 |
| 3/13/2006 | Deposition Transcript - Kimberly Stoyle | 489.00 |
| | Deposition Transcript - Louis Amoruso | 636.00 |
| | Service Fee - Constable. | 240.00 |
| | Deposition Transcript - Kimberly Stoyle | 561.50 |
| 3/14/2006 | Fax received - 51 pages | 7.65 |
| 3/15/2006 | Fax  received  - 24 page | 3.60 |
| 3/17/2006 | Inhouse Photocopies | 9.00 |
| 3/28/2006 | Faxes 1 @ 47 pages; 1 @ 11 page | 8.70 |
| 3/29/2006 | Fax received - 27 pages | 4.05 |
| 4/1/2006 | Photocopies - Staples | 172.33 |
| 4/3/2006 | Photocopies - Staples | 191.29 |
| 4/4/2006 | Fax received -  58 pages | 8.70 |
| 4/11/2006 | Photocopies - Staples | 21.00 |
| 4/12/2006 | Fax received - 30 pages | 4.50 |
| | Fax received  - 51 pages | 7.65 |
| | Postage. | 7.27 |
| 4/14/2006 | Fax received - 28 pages | 4.20 |
| | Deposition Transcript. | 450.00 |
| | Photocopies - Staples | 22.05 |
| 4/21/2006 | Fax received - 4 pages | 0.60 |
| 5/1/2006 | Parking | 8.00 |
| | Client Parking for Deposition. | 8.00 |

Kimberly Stoyle                                                                                          Page    38

|  |  | Amount |
|---|---|---:|
| 6/9/2006 | Inhouse Photocopies | 1.50 |
| 6/16/2006 | Fax received - 17 pages | 2.55 |
|  | Fax received - 22 pages | 3.30 |
|  | Fax received - 18 pages | 2.70 |
|  | Fax - 10 pages | 1.50 |
| 6/21/2006 | Postage | 3.12 |
| 7/5/2006 | Fax received - 3 pages | 0.45 |
| 7/10/2006 | Copying cost - Beliveau documents | 336.03 |
| 7/18/2006 | Service Fee - Constable. | 120.00 |
| 7/24/2006 | Inhouse Photocopies. | 12.30 |
| 7/25/2006 | Deposition Transcript - Richard Boucher | 570.00 |
|  | Deposition Transcript. | 427.50 |
| 8/2/2006 | Service Fee - Electronic Research. | 24.64 |
| 8/5/2006 | Service Fee - Constable. | 120.00 |
| 8/7/2006 | Inhouse photocopies. | 2.40 |
|  | Inhouse photocopies. | 51.30 |
| 8/8/2006 | Deposition Transcript - John D'Agostino. | 750.00 |
| 8/9/2006 | Inhouse photocopies. | 16.20 |
|  | Inhouse photocoies. | 12.00 |
| 8/14/2006 | Inhouse photocopies. | 3.15 |
|  | Inhouse photocopies. | 38.70 |
|  | Inhouse photocopies. | 32.85 |
| 8/25/2006 | DepositonTranscript  - Steven MacCaffrie. | 531.00 |
| 9/12/2006 | Deposition Transcripts - Amoruso/Donovan | 577.20 |

Kimberly Stoyle

| | | Amount |
|---|---|---|
| 9/13/2006 | Copying cost - Beliveau documents. | 30.00 |
| 9/30/2006 | Client Parking for Deposition. | 30.00 |
| 10/2/2006 | Postage | 2.34 |
| 10/5/2006 | Client Parking for Deposition. | 30.00 |
| | Parking. | 30.00 |
| 10/6/2006 | Parking. | 24.00 |
| | Client Parking for Deposition. | 24.00 |
| 10/10/2006 | Deposition Transcripts - Bea Kearney, Roger Achille. | 567.00 |
| 10/12/2006 | Inhouse photocopies. | 12.00 |
| 10/13/2006 | Client Parking for Deposition. | 30.00 |
| | Parking for Deposition. | 31.00 |
| 10/14/2006 | Client Parking for Deposition. | 30.00 |
| | Parking for Deposition. | 30.00 |
| 10/21/2006 | Parking. | 16.00 |
| 11/8/2006 | Deposition Transcript -  Michael McCue. | 258.00 |
| | Depositon Transcripts - Ronald Decurzio, Eileen Plant. | 424.70 |
| 11/9/2006 | Postage. | 1.17 |
| 11/17/2006 | Inhouse photocopies. | 1.50 |
| | Postage. | 1.17 |
| 11/21/2006 | Printing and Reproduction - Discovery Requests. | 11.40 |
| | Postage. | 3.33 |
| 1/12/2007 | Postage. | 2.34 |
| 1/31/2007 | Inhouse photocopies. | 7.20 |
| 2/13/2007 | Client Parking for Deposition. | 30.00 |

Kimberly Stoyle

| | | Amount |
|---|---|---|
| 3/6/2007 | Depositon Transcript - Michael McCue | 267.00 |
| 3/12/2007 | Parking for Deposition. | 30.00 |
| | Client Parking for Deposition. | 30.00 |
| | Depostion Transcript - Kimberly Stoyle. | 327.60 |
| 3/14/2007 | Postage. | 0.39 |
| | Postage. | 1.17 |
| 3/15/2007 | Deposition Transcript - James Goulet. | 233.80 |
| | Parking for Expert Deposition. | 24.00 |
| 3/20/2007 | Transcript Transcript - Sullivan. | 573.05 |
| | Tokens. | 2.00 |
| 3/22/2007 | Deposition Transcript - Guaraldi. | 293.75 |
| 3/23/2007 | Expert Fee. | 935.25 |
| 3/27/2007 | Deposition Transcript - Bouldry. | 98.00 |
| | Mansfield Charter. | 5.00 |
| 4/5/2007 | Electronic Research. | 20.08 |
| 4/11/2007 | Postage. | 1.17 |
| | Inhouse copying cost. | 0.60 |
| 4/14/2007 | Inhouse Printing 1/9/06 - 6/26/06<br>2,571 pages @ .15 (Station 1 Printer) | 385.65 |
| | Courrier. | 31.73 |
| 4/18/2007 | Client Parking for Hearing. | 9.00 |
| | Tolls. | 3.00 |
| | Parking. | 9.00 |
| 4/27/2007 | Client Parking for Deposition. | 30.00 |
| | Deposition Transcript - McCarter. | 342.00 |

Kimberly Stoyle                                                                    Page    41

|            |                                            | Amount |
|------------|--------------------------------------------|-------:|
| 5/3/2007   | Dinner meeting with client and counsel.    | 32.77  |
|            | Tokens.                                    | 4.00   |
|            | Deposition Transcript - Beliveau.          | 365.80 |
| 5/4/2007   | Postage.                                   | 1.17   |
| 5/5/2007   | Trial Preparation Supplies.                | 43.17  |
| 5/8/2007   | Parking.                                   | 33.00  |
| 5/11/2007  | Postage.                                   | 0.39   |
| 5/16/2007  | E-Transcript Cost - Stoyle.                | 41.00  |
| 5/21/2007  | Postage.                                   | 0.39   |
| 5/30/2007  | Service Fee - Constable.                   | 40.00  |
| 5/31/2007  | Postage.                                   | 0.39   |
| 6/4/2007   | Inhouse copying cost.                      | 22.50  |
| 6/11/2007  | Courrier.                                  | 25.00  |
|            | Inhouse copying cost.                      | 1.20   |
| 6/12/2007  | Service Fee - Constable - IBEW Local 104.  | 120.00 |
|            | Service Fee - Constable - Torman.          | 60.00  |
|            | Service Fee - Constable - Scobbo.          | 105.00 |
|            | Parking.                                   | 26.00  |
|            | Service Fee - Constable - D'Ambra.         | 122.00 |
|            | Courrier.                                  | 25.00  |
|            | Service Fee - Constable - Plant.           | 122.00 |
|            | Service Fee - Constable - Goulet.          | 130.00 |
|            | Service Fee - Constable - Feeney           | 115.00 |
|            | Parking.                                   | 26.00  |

Kimberly Stoyle

|  |  | Amount |
|---|---|---|
| 6/13/2007 | Parking. | 11.00 |
|  | Tolls. | 3.00 |
| 6/14/2007 | Printing and Reproduction - Coates & Fleming. | 66.99 |
| 6/15/2007 | Courrier. | 21.00 |
|  | Tolls. | 3.00 |
|  | Inhouse copying cost. | 1.20 |
|  | Service Fee - Constable - O'Donnell. | 120.00 |
|  | Service Fee - Constable - Donovan. | 122.00 |
|  | Parking. | 10.00 |
| 6/16/2007 | Tokens. | 4.00 |
| 6/18/2007 | Parking at Attorney Balliro's office. | 33.00 |
|  | Parking at courthouse. | 10.00 |
|  | Tolls. | 3.00 |
| 6/19/2007 | Parking. | 33.00 |
| 6/20/2007 | Photocopies - All Set Press. | 132.35 |
| 6/21/2007 | Tolls. | 3.00 |
|  | Parking. | 10.00 |
| 6/22/2007 | Parking | 10.00 |
|  | Tolls. | 3.00 |
|  | Parking | 10.00 |
| 6/24/2007 | Tolls. | 3.00 |
|  | Parking | 10.00 |
| 6/25/2007 | Parking. | 10.00 |
|  | Tolls. | 3.00 |

Kimberly Stoyle                                                                                    Page    43

|            |                                              | Amount |
|------------|----------------------------------------------|--------|
| 6/26/2007  | Parking.                                     | 10.00  |
|            | Tolls.                                       | 3.00   |
| 6/27/2007  | Tolls.                                       | 3.00   |
|            | Parking.                                     | 10.00  |
| 6/28/2007  | Tolls.                                       | 3.00   |
|            | Parking.                                     | 10.00  |
| 6/29/2007  | Tolls                                        | 3.00   |
|            | Parking.                                     | 10.00  |
| 7/7/2007   | Printing of Beliveau Transcripts.            | 32.40  |
| 7/9/2007   | Tolls.                                       | 3.00   |
|            | Parking.                                     | 10.00  |
| 7/10/2007  | Parking.                                     | 10.00  |
|            | Tolls.                                       | 3.00   |
|            | Electronic Research.                         | 35.12  |
| 7/11/2007  | Parking.                                     | 10.00  |
|            | Tolls.                                       | 3.00   |
| 7/12/2007  | Parking.                                     | 10.00  |
|            | Tolls.                                       | 3.00   |
| 7/13/2007  | Tolls.                                       | 3.00   |
|            | Parking.                                     | 10.00  |
| 7/16/2007  | Trial Transcript - Kimberly Stoyle 6/21-6/22/07. | 514.80 |
| 7/19/2007  | Postage.                                     | 2.05   |
|            | Postage.                                     | 2.05   |
| 7/23/2007  | Tolls.                                       | 3.00   |

Kimberly Stoyle                                            Page   44

| Date | Description | | Amount |
|---|---|---|---|
| 7/23/2007 | Parking. | | 10.00 |
| 7/24/2007 | Parking. | | 10.00 |
| | Tolls. | | 3.00 |
| 7/25/2007 | Tolls. | | 3.00 |
| | Parking. | | 10.00 |
| 7/30/2007 | Tolls. | | 3.00 |
| | Parking | | 10.00 |
| 7/31/2007 | Tolls. | | 3.00 |
| | Parking. | | 10.00 |
| 8/1/2007 | Parking | | 10.00 |
| | Tolls. | | 3.00 |
| 8/2/2007 | Tolls. | | 3.00 |
| | Parking. | | 10.00 |
| | Client Court House Parking - 19 days @ $10.00 per day. | | 190.00 |
| 8/9/2007 | Wolf Block scanning, photocopying and binders. | | 1,662.35 |
| 8/13/2007 | Inhouse photocopies. | | 6.30 |
| 9/7/2007 | Inhouse Printing from 2/05 to 9/07 7,433 pages @ .15 (Station 2 Printer) | | 1,114.95 |
| 10/3/2007 | Transcript Cost - Excerpts from Days 18 & 19 trial. | | 303.60 |
| 10/4/2007 | Research Fee. | | 13.40 |
| 10/28/2007 | Fee for Appeal. | | 455.00 |
| | Total additional charges | | $19,361.62 |
| | For professional services rendered | 1308.25 | $411,836.62 |